# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH
## SALT LAKE CITY DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-28010-JTM |
| | § | |
| Stephen LaMar Christensen | § | |
| Victoria Ann Christensen | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/20/2012. The case was converted to one under Chapter 7 on 08/23/2013. The undersigned trustee was appointed on 06/20/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $761,309.93

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $163,360.36 |
   | Bank service fees | $7,802.61 |
   | Other Payments to creditors | $252,165.98 |
   | Non-estate funds paid to 3rd Parties | $164,484.02 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $173,496.96 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was 03/31/2014 and the deadline
    for filing government claims was _____. All claims of each class which will receive a
    distribution have been examined and any objections to the allowance of claims have been
    resolved. If applicable, a claims analysis, explaining why payment on any claim is not being
    made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
    $41,315.50.  To the extent that additional interest is earned before case closing, the maximum
    compensation may increase.

     The trustee has received $9,704.28 as interim (Chapter 11) compensation, and the Court
previously awarded an additional $1,180.72 as interim (Chapter 11) compensation which has not been
paid.  The Trustee now requests the sum of $24,295.72, (which includes the previously awarded but
unpaid $1,180.72 amount), for a total compensation of $34,000.00.   This represents a $7,315.50
voluntary reduction from the $41,315.50 maximum allowable compensation.  In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now
requests reimbursement for expenses of $85.76, for total expenses of $85.76.

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing
report is true and correct.

Date: 06/09/2015                         By:   /s/ David L. Miller _____
                                               Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | §341(a) Meeting Date: | 10/03/2013 |
| | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 2002 GMC Sierra Location: In Debtor's possession (Total Loss) | $5,550.00 | $8,678.41 | | $8,678.41 | FA |
| 2 | Norman Rockwell lithograph entitled "Lincoln for the Defense" Location: In Creditor's possession since 1/2011 Consignment costs: $302.81. Sold on consignment for $6k, 50% commission less costs | $6,200.00 | $2,697.19 | | $2,697.19 | FA |
| 3 | Norman Rockwell lithograph entitled "Puppy Love Portfolio" (Consisting of the following lithograph titles: "Boy Meets Dog", "Mysterious Melody", "Adventures Between Adventures", "Puppies") Location: In Debtor's possession Sold on consignment for $6k, 50% commission less costs of $200.00 | $6,800.00 | $6,300.00 | | $6,300.00 | FA |
| 4 | Primary Residence in Alpine, UT  at 975 East Alpine Blvd. (aka 1002 N Apple Creek Circle) Although this property is wholly owned by the Victoria Christensen Family Living Trust, it is included here on Debtors' Schedule A for the purpose of full dislosure. Debtors do not have an independent expert opinion as to the value of the property at this time. Consequently, Debtors are listing the current property value as per the Utah County 2012 assessment here. | $762,900.00 | $471,000.00 | | $471,000.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | §341(a) Meeting Date: | 10/03/2013 |
| | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 5 | 3 sofas, loveseat, and sectional sofa $1000 4 chairs $600, 3 coffee tables and 4 end tables $700, 4 televisions $1500, 2 computers $850, 1 printer $30, 3 cell phones $15, 3 persian rugs $2500, 3 lamps $15, 3 desks $2000, 5 bookcases $1500, broken grandfather clock $100 Location: In Debtor's possession | $10,810.00 | $420.00 | | $420.00 | FA |
| **Asset Notes:** | Only 3 Persian rugs sold for $420 - rest exempt and / or abandoned | | | | | |
| 6 | 3 shotguns $250, 2 bicycles $200, ski/camping/fishing gear $400 Location: In Debtor's possession | $850.00 | $600.00 | | $600.00 | FA |
| **Asset Notes:** | Only shotguns sold for $600 - rest abandoned | | | | | |
| 7 | 2007 Chevrolet Avalanche Location: In Debtor's possession | $12,800.00 | $7,000.00 | | $7,000.00 | FA |
| 8 | 2004 14' Flatbed Trailer Location: In Debtor's possession | $500.00 | $1,250.00 | | $1,250.00 | FA |
| 9 | 1946 Massey Ferguson tractor w/mower attachment (doesn't run) Location: In Debtor's possession | $600.00 | $750.00 | | $750.00 | FA |
| 10 | Cash on Hand (estimated) | $900.00 | $0.00 | | $0.00 | FA |
| 11 | Savings: America First Credit Union (balance subject to offset) | $25.28 | $0.00 | | $0.00 | FA |
| 12 | Checking: America First Credit Union (balance subject to offset) | $489.69 | $0.00 | | $0.00 | FA |
| 13 | Checking: Bank of American Fork | $1,152.05 | $0.00 | | $0.00 | FA |
| 14 | Business Checking: Bank of American Fork (jointly owned with VS Foxridge LLC, full value $96.28) | $48.14 | $0.00 | | $0.00 | FA |
| 15 | Checking: Wells Fargo | $198.45 | $0.00 | | $0.00 | FA |
| 16 | 4 beds with bedding $800, 3 dressers & night stands $300, 5 lamps & clocks $10 Location: In Debtor's possession | $1,110.00 | $0.00 | | $0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 12-28010-JTM | | Trustee Name: | David L. Miller |
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | | §341(a) Meeting Date: | 10/03/2013 |
| | | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 17 | Dining table with 10 chairs $2000, 3 hutch/cabinets $1000, Dishes $800 Location: In Debtor's possession | $3,800.00 | $0.00 | | $0.00 | FA |
| 18 | Refrigerator $100, stove $100, dishwasher $150, microwave $15, broken freezer $0, small appliances $100, washer $200, dryer $200, sewing machine $70, iron & ironing board $5 Location: In Debtor's possession | $940.00 | $0.00 | | $0.00 | FA |
| 19 | Old refrigerator $40, 2 stoves $80, dishwasher $50, micorwaves $15 Location: In Debtor's possession | $185.00 | $0.00 | | $0.00 | FA |
| 20 | Upright Yamaha Piano $200, book collection $100 Location: In Debtor's possession | $300.00 | $0.00 | | $0.00 | FA |
| 21 | Clothing Location: In Debtor's possession | $300.00 | $0.00 | | $0.00 | FA |
| 22 | Jewelry $1200, Watch $200, Wedding rings $600 Location: In Debtor's possession | $2,000.00 | $0.00 | | $0.00 | FA |
| 23 | 66.8233% owners of VS Fox Ridge LLC (Ch 11 bankruptcy case 12-28001 filed 6/20/12) | $0.00 | $0.00 | | $0.00 | FA |
| 24 | 12.5684% owner of Mountain Home Development Corporation | Unknown | $0.00 | | $0.00 | FA |
| 25 | Member Loan (including Notes and Salary) per the Settlement Agreement dated 1/22/09 Principal balance of $1,714,846.58 + interest + damages | $1,714,846.58 | $0.00 | | $0.00 | FA |
| 26 | Points and fees due from Traverse Mountain Companies | $250,000.00 | $0.00 | | $0.00 | FA |
| 27 | Deposit Principal balance of $100,000 + interest + damages | $100,000.00 | $0.00 | | $0.00 | FA |
| 28 | Services Rendered (value estimated) | $4,000.00 | $0.00 | | $0.00 | FA |

FORM 1

Case 12-28010   Doc 160   Filed 06/09/15   Entered 06/09/15 13:51:55   Desc

Page No:    4

Page

Exhibit A

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

6 of 29

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | §341(a) Meeting Date: | 10/03/2013 |
| | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 29 | Victoria Christensen Family Living Trust (The real property owned by this trust was inlcuded on Debtors' Schedule A for the purpose of full disclosure. There are no other assets or liabilities.) | $0.00 | $0.00 | | $0.00 | FA |
| 30 | Potential tax refunds for the 2009, 2010, 2011 tax years | Unknown | $0.00 | | $0.00 | FA |
| 31 | Potential cause of action against Key Bank, RR Penga LLC, Russ Stokes, Steve Howcroft, the Traverse Mountain Companies, and others for breach of settlement agreement, breach of fiduciary duties, among other things. | Unknown | $0.00 | | $0.00 | FA |
| 32 | Members of a pending suit against Ted Heap, Stephen Howcroft, et al (Case # 100902436, Third Judicial District Court, Salt Lake County, State of Utah) | Unknown | $0.00 | | $0.00 | FA |
| 33 | Member of a pending counter-claim suit with Forge Investments UT, LLC (successor in interest to SA Group Properties Inc.) (Case # 110402272, Fourth Judicial District Court, Utah County, State of Utah) | $0.00 | $0.00 | | $0.00 | FA |
| 34 | Member of a pending counter-claim suit with Forge Investments UT, LLC (successor in interest to US Bank) (Case # 100402061, Fourth Judicial District Court, Utah County, State of Utah) | $0.00 | $0.00 | | $0.00 | FA |
| 35 | Rights of contribution and/or indemnity arising under organizational documents of Fox Ridge Investments LLC and Mountain Home Development Corporation. (value is uncertain, may range from $25,000,000 to $100,000,000). | $25,000,000.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | §341(a) Meeting Date: | 10/03/2013 |
| | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 36 | Claims for conversion, breach of fiduciary duty, fraud, conspiracy, breach of duties of good faith, dissolution, theft of assets, etc. against Fox Ridge Investments LLC, Mountain Home Development Corporation, Land Com Financial Group LLC, ST Fox Ridge LLC, JK Fox Ridge LLC, Sheila Heap, Richard M. Heins Family Limited Partnership, Richard M. Heins, Energetics Inc. Profit Sharing Plan, Silverdove Properties LLC, John A. Greenbank, Thomas Leslie Crow, Randy Robinson, Triumph Commercial Investments LLC, Robert L. Keys, Robert L. Keys (Keys Living Trust), Lynn Keys, Crow Traverse LLC, Diana M. Robinson, Robinson & Sons LLC, Ted H. Heap, Kinnon Sandlin, and Stephen Howcroft (value is uncertain, may range from $50,000,000 to $100,000,000). | $50,000,000.00 | $0.00 | | $0.00 | FA |
| 37 | 2008 GMC Yukon Location: In Debtor's possession | $19,100.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | 10/2/13 - Rob Olson valued at $15k; Debtor owes US Bank $10k; and exempt | | | | | |
| 38 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 39 | Cat | $0.00 | $0.00 | | $0.00 | FA |
| 40 | John Deere riding lawn mower $300, lawn furniture $300, barbecue $10 Location: In Debtor's possession | $610.00 | $0.00 | | $0.00 | FA |
| 41 | 3 months food storage Location: In Debtor's possession | $75.00 | $0.00 | | $0.00 | FA |
| 42 | Ch 11 - Settlement                (u) | $0.00 | $0.00 | | $233,333.33 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTO | Date Filed (f) or Converted (c): | 08/23/2013 (c) |
| For the Period Ending: | 6/9/2015 | §341(a) Meeting Date: | 10/03/2013 |
| | | Claims Bar Date: | 03/31/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 43 | Ch 11 - Primary Residence in Alpine, UT at 975 East Alpine Blvd. (aka 1002 N Apple Creek Circle) Although this property is wholly owned by the Victoria Christensen Family Living Trust, it is included here on Debtors' Schedule A for the purpose of full dislosure. Debtors do not have an independent expert opinion as to the value of the property at this time. Consequently, Debtors are listing the current property value as per the Utah County 2012 assessment here. | $762,900.00 | $0.00 | | $5,000.00 | FA |
| 44 | Ch 11 - 2007 Polaris 4wheeler Location: In Debtor's possession | $3,675.00 | $2,281.00 | | $2,281.00 | FA |
| **Asset Notes:** | debtor sold without knowledge or authorization | | | | | |
| 45 | Ch 11 - Sale of lot by Lloyd Newell - 50% proceeds to debtor (u) | $22,000.00 | $22,000.00 | | $22,000.00 | FA |

| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** | |
|---|---|---|---|---|---|
| | $78,695,665.19 | $522,976.60 | | $761,309.93 | $0.00 |

**Major Activities affecting case closing:**
  Prepare final tax returns and TFR.

| Initial Projected Date Of Final Report (TFR): | 09/28/2015 | /s/ DAVID L. MILLER |
|---|---|---|
| Current Projected Date Of Final Report (TFR): | 11/30/2015 | DAVID L. MILLER |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1916 | Checking Acct #: | ******8010 |
| Co-Debtor Taxpayer ID #: | **-***1917 | Account Title: | CH 11 |
| For Period Beginning: | 6/20/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/9/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2013 | (42) | Ray Quinney & Nebeker | Settlement Funds | 1249-000 | $233,333.33 | | $233,333.33 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $182.11 | $233,151.22 |
| 06/04/2013 | 3001 | U.S. Trustee Payment Center | Quarterly Fees - May 2013 | 2950-000 | | $325.00 | $232,826.22 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.62 | $232,462.60 |
| 07/18/2013 | 3002 | U.S. Trustee Payment Center | Quarterly Fees - 2013 Quarter 2 | 2950-000 | | $650.00 | $231,812.60 |
| 07/29/2013 | 3003 | Rocky Mountain Advisory | Accountant - First Fee Application #359 | * | | $4,229.52 | $227,583.08 |
| | | | Accountant Fees - First Fee Application $(4,217.34) | 6310-000 | | | $227,583.08 |
| | | | Accountant - First Fee Application $(12.18) | 6320-000 | | | $227,583.08 |
| 07/29/2013 | 3004 | Ray Quinney and Nebeker | Attorney - First Fee Application #358 | * | | $18,387.68 | $209,195.40 |
| | | | Attorney - First Fee Application $(18,196.18) | 6210-600 | | | $209,195.40 |
| | | | Attorney - First Fee Application $(191.50) | 6220-610 | | | $209,195.40 |
| 07/29/2013 | 3005 | DAVID L. MILLER | Trustee - First Fee Application #357 | * | | $5,574.74 | $203,620.66 |
| | | | Trustee Compensation - First Fee Application $(4,899.59) | 6101-000 | | | $203,620.66 |
| | | | Trustee Expenses - First Fee Application $(675.15) | 6102-000 | | | $203,620.66 |
| 07/29/2013 | 3006 | Berry & Tripp | Attorney for DIP - #80 | 6210-160 | | $67,549.86 | $136,070.80 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $374.88 | $135,695.92 |
| 08/19/2013 | (44) | Christensen - US Bank Cashier's Check | Proceeds from debtor's sale of 4-wheeler | 1129-000 | $2,281.00 | | $137,976.92 |
| 08/23/2013 | | Christensen-Stapp Investments LLC, Fidelity | Earnest money on Real Property (Debtor's House) | * | $5,000.00 | | $142,976.92 |
| | {43} | | $5,000.00 | 1110-000 | | | $142,976.92 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $249.51 | $142,727.41 |
| 09/10/2013 | (45) | Christensen - Heideman, McKay, Heugly & Olsen | proceeds from sale of real property | 1110-000 | $22,000.00 | | $164,727.41 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $243.39 | $164,484.02 |
| 09/30/2013 | | Integrity Bank | Wiring money to Chapter 7 case | 8500-002 | | $164,484.02 | $0.00 |

|  |  | SUBTOTALS | $262,614.33 | $262,614.33 |
|---|---|---|---|---|

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1916 | Checking Acct #: | ******8010 |
| Co-Debtor Taxpayer ID #: | **-***1917 | Account Title: | CH 11 |
| For Period Beginning: | 6/20/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/9/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $262,614.33 | $262,614.33 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $262,614.33 | $262,614.33 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $262,614.33 | $262,614.33 | |

**For the period of  6/20/2012 to 6/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $262,614.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,614.33 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $98,130.31 |
| Total Non-Compensable Disbursements: | $164,484.02 |
| Total Comp/Non Comp Disbursements: | $262,614.33 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 05/16/2013 to 6/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $262,614.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $262,614.33 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $98,130.31 |
| Total Non-Compensable Disbursements: | $164,484.02 |
| Total Comp/Non Comp Disbursements: | $262,614.33 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-28010-JTM | | | Trustee Name: | David L. Miller | |
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-***1916 | | | Checking Acct #: | ******8010 | |
| Co-Debtor Taxpayer ID #: | **-***1917 | | | Account Title: | | |
| For Period Beginning: | 6/20/2012 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 6/9/2015 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2013 | | Integrity Bank | Wiring money from Chapter 11 case | 1290-012 | $164,484.02 | | $164,484.02 |
| 10/15/2013 | (1) | Christensen - Progressive Classic Ins Co, PNC Bank, | 2002 GMC Sierra Location:(Total Loss) | 1129-000 | $8,678.41 | | $173,162.43 |
| 10/22/2013 | 3001 | Rocky Mountain Advisory | Accountant for Trustee Fees & Expenses - ORDER #119 | * | | $4,676.57 | $168,485.86 |
| | | | Accountant Fees $(4,631.87) | 6410-000 | | | $168,485.86 |
| | | | Accountant Expenses $(44.70) | 6420-000 | | | $168,485.86 |
| 10/22/2013 | 3002 | Ray Quinney Nebeker | Attorney for Trustee Fees & Expenses - ORDER #118 | * | | $8,270.39 | $160,215.47 |
| | | | Attorney for Trustee Fees $(7,942.87) | 6210-000 | | | $160,215.47 |
| | | | Attorney for Trustee Expenses $(327.52) | 6220-000 | | | $160,215.47 |
| 10/29/2013 | | Christensen - Norman Rockwell Museum, | Consignment Sale (5 Norman Rockwell Lithographs) Assets #2 & #3 | * | $8,997.19 | | $169,212.66 |
| | {2} | | consignment sale of personal property $2,697.19 | 1129-000 | | | $169,212.66 |
| | {3} | | consignment sale of personal property $6,300.00 | 1129-000 | | | $169,212.66 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $277.18 | $168,935.48 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $263.69 | $168,671.79 |
| 12/10/2013 | 3003 | International Sureties, Ltd. | Blanket Bond #016027974 | 2300-000 | | $261.55 | $168,410.24 |
| 12/20/2013 | | Christensen - First American Title Insurance | Proceeds from Sale of RP in Alpine, UT | * | $52,293.00 | | $220,703.24 |
| | {4} | | proceeds from sale of real property $471,000.00 | 1110-000 | | | $220,703.24 |
| | | | payoff first lienholder $(401,000.00) | 4110-000 | | | $220,703.24 |
| | | | payoff second lienholder $(15,000.00) | 4110-000 | | | $220,703.24 |
| | | | closing costs $(2,707.00) | 2500-000 | | | $220,703.24 |
| 12/20/2013 | 3004 | United States Trustee | unpaid quarterly fees | 5800-000 | | $650.00 | $220,053.24 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $293.65 | $219,759.59 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $355.17 | $219,404.42 |
| 02/27/2014 | | Christensen-E&O Auctioneers, Wells Fargo | Auction proceeds: 2007 CHEV. AVALANCHE, 2004 UTILITY TRAILER BIG TEX, (3) PERSIAN RUGS, (3) SHOTGUNS, MASSEY FERGUSSON TRACTOR | * | $8,027.00 | | $227,431.42 |
| | {7} | | auction proceeds $7,000.00 | 1110-000 | | | $227,431.42 |
| | {9} | | auction proceeds $750.00 | 1110-000 | | | $227,431.42 |
| | {8} | | auction proceeds $1,250.00 | 1110-000 | | | $227,431.42 |
| | {6} | | auction proceeds $600.00 | 1110-000 | | | $227,431.42 |
| | {5} | | auction proceeds $420.00 | 1110-000 | | | $227,431.42 |
| | | | auctioneer fees $(1,993.00) | 3610-000 | | | $227,431.42 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $320.05 | $227,111.37 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $366.31 | $226,745.06 |

SUBTOTALS $242,479.62 $15,734.56

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1916 | Checking Acct #: | ******8010 |
| Co-Debtor Taxpayer ID #: | **-***1917 | Account Title: | |
| For Period Beginning: | 6/20/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/9/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $353.93 | $226,391.13 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $365.15 | $226,025.98 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $352.81 | $225,673.17 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.99 | $225,309.18 |
| 08/27/2014 | 3005 | Gil Miller / Rocky Mountain Advisory | ORDER #147 - Accountant Chapter 7 First Fee Application | * | | $13,026.30 | $212,282.88 |
| | | | Accountant Fees                $(12,977.00) | 3410-000 | | | $212,282.88 |
| | | | Accountant Expenses               $(49.30) | 3420-000 | | | $212,282.88 |
| 08/27/2014 | 3006 | Michael Johnson / Ray Quinney Nebeker P.C. | ORDER #146 - Attorney Chapter 7 First Fee Application | * | | $27,843.72 | $184,439.16 |
| | | | Attorney Fees                $(26,881.00) | 3210-000 | | | $184,439.16 |
| | | | Attorney Expenses               $(962.72) | 3220-000 | | | $184,439.16 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.41 | $184,075.75 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $290.90 | $183,784.85 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $296.43 | $183,488.42 |
| 11/11/2014 | | Christensen - First American Title Insurance | 1002 North Apple Creek Circle, Alpine, UT 84404 (Mortgage funds--trying to locate proper mtg company to send this payoff to) | 4110-002 | $401,000.00 | | $584,488.42 |
| 11/11/2014 | 3007 | United States Bankruptcy Court | unclaimed funds | 4110-002 | | $401,000.00 | $183,488.42 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $432.45 | $183,055.97 |
| 12/04/2014 | 3008 | International Sureties, Ltd. | Bond # 016027974 | 2300-000 | | $158.94 | $182,897.03 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $295.08 | $182,601.95 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $294.53 | $182,307.42 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $265.59 | $182,041.83 |
| 03/10/2015 | 3009 | Michael Johnson | ORDER #155 - Attorney Chapter 7 Second and Final Fee Application 7/1/14 - 12/31/14 | * | | $2,900.80 | $179,141.03 |
| | | | Second and Final Fee Application 7/1/14 - 12/31/14                $(2,355.00) | 3210-000 | | | $179,141.03 |
| | | | Second and Final Fee Application - Expenses - 7/1/14 - 12/31/14                $(10.80) | 3220-000 | | | $179,141.03 |
| | | | Second and Final Fee Application - time after 12/31/2014                $(535.00) | 3210-000 | | | $179,141.03 |

|  |  |  | SUBTOTALS | | $401,000.00 | $448,604.03 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1916 | Checking Acct #: | ******8010 |
| Co-Debtor Taxpayer ID #: | **-***1917 | Account Title: | |
| For Period Beginning: | 6/20/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/9/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 03/10/2015 | 3010 | David L. Miller | | | * | | $4,805.29 | $174,335.74 |
| | | | ORDER #156 - Chapter 11 - Second and Final Fee application - 6/1/13 - 8/22/13 | $(4,804.69) | 6101-000 | | | $174,335.74 |
| | | | ORDER #156 - Chapter 11 - Second and Final Fee application - Expenses - 6/1/13 - 8/22/13 | $(0.60) | 6102-000 | | | $174,335.74 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $286.81 | $174,048.93 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $271.68 | $173,777.25 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $280.29 | $173,496.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $643,479.62 | $469,982.66 | $173,496.96 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $643,479.62 | $469,982.66 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $643,479.62 | $469,982.66 | |

| For the period of 6/20/2012 to 6/9/2015 | | For the entire history of the account between 09/27/2013 to 6/9/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $498,695.60 | Total Compensable Receipts: | $498,695.60 |
| Total Non-Compensable Receipts: | $164,484.02 | Total Non-Compensable Receipts: | $164,484.02 |
| Total Comp/Non Comp Receipts: | $663,179.62 | Total Comp/Non Comp Receipts: | $663,179.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $489,682.66 | Total Compensable Disbursements: | $489,682.66 |
| Total Non-Compensable Disbursements: | $802,000.00 | Total Non-Compensable Disbursements: | $802,000.00 |
| Total Comp/Non Comp Disbursements: | $1,291,682.66 | Total Comp/Non Comp Disbursements: | $1,291,682.66 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
Page No: 6
Exhibit B

Case 12-28010   Doc 160   Filed 06/09/15   Entered 06/09/15 13:51:55   Desc   Page
14 of 29

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-28010-JTM | Trustee Name: | David L. Miller |
|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1916 | Checking Acct #: | ******8010 |
| Co-Debtor Taxpayer ID #: | **-***1917 | Account Title: | |
| For Period Beginning: | 6/20/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/9/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $906,093.95 | $732,596.99 | $173,496.96 |

**For the period of 6/20/2012 to 6/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $761,309.93 |
| Total Non-Compensable Receipts: | $164,484.02 |
| Total Comp/Non Comp Receipts: | $925,793.95 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $587,812.97 |
| Total Non-Compensable Disbursements: | $966,484.02 |
| Total Comp/Non Comp Disbursements: | $1,554,296.99 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 08/23/2013 to 6/9/2015**

| | |
|---|---|
| Total Compensable Receipts: | $761,309.93 |
| Total Non-Compensable Receipts: | $164,484.02 |
| Total Comp/Non Comp Receipts: | $925,793.95 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $587,812.97 |
| Total Non-Compensable Disbursements: | $966,484.02 |
| Total Comp/Non Comp Disbursements: | $1,554,296.99 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ DAVID L. MILLER

DAVID L. MILLER

CLAIM ANALYSIS REPORT

| Case No. | 12-28010-JTM | | | | | | | | Trustee Name: | David L. Miller | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | | Date: | 6/9/2015 | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID L. MILLER<br><br>PO Box 9<br>Farmington UT 84025000 | 09/30/2013 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $41,315.50 | $41,315.50 | $0.00 | $0.00 | $0.00 | $24,295.72 |
| | GIL MILLER<br><br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 10/22/2013 | Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6410-00 | $0.00 | $4,631.87 | $4,631.87 | $4,631.87 | $0.00 | $0.00 | $0.00 |
| | GIL MILLER<br><br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 10/22/2013 | Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed | 6420-00 | $0.00 | $44.70 | $44.70 | $44.70 | $0.00 | $0.00 | $0.00 |
| | MICHAEL JOHNSON<br><br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 10/22/2013 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6210-00 | $0.00 | $7,942.87 | $7,942.87 | $7,942.87 | $0.00 | $0.00 | $0.00 |
| | MICHAEL JOHNSON<br><br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 10/22/2013 | Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed | 6220-00 | $0.00 | $327.52 | $327.52 | $327.52 | $0.00 | $0.00 | $0.00 |
| | DAVID L. MILLER<br>PO Box 9<br>Farmington UT 84025000 | 02/04/2014 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $85.76 | $85.76 | $0.00 | $0.00 | $0.00 | $85.76 |

| Case No. | 12-28010-JTM | | | | | | | Trustee Name: | | David L. Miller | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | Date: | | 6/9/2015 | | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ERKELENS & OLSON AUCTIONEERS | 02/27/2014 | Auctioneer for Trustee Fees (including buyers premiums) | Allowed | 3610-000 | $0.00 | $1,993.00 | $1,993.00 | $1,993.00 | $0.00 | $0.00 | $0.00 |
| | GIL MILLER<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 08/27/2014 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $12,977.00 | $12,977.00 | $12,977.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/23/13 - 6/30/14 | | | | | | | | | | | | |
| | GIL MILLER<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 08/27/2014 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $49.30 | $49.30 | $49.30 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/23/13 - 6/30/14 | | | | | | | | | | | | |
| | MICHAEL JOHNSON<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 08/27/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $26,881.00 | $26,881.00 | $26,881.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/23/13 - 6/30/14 | | | | | | | | | | | | |
| | MICHAEL JOHNSON<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 08/27/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $962.72 | $962.72 | $962.72 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/23/13 - 6/30/14 | | | | | | | | | | | | |
| | DAVID L. MILLER<br><br>PO Box 9<br>Farmington UT 84025-0009 | 01/30/2015 | Trustee Fee (Chapter 11) | Allowed | 6101-000 | $0.00 | $4,804.69 | $4,804.69 | $4,804.69 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| Case No. | 12-28010-JTM | | | | | | | | Trustee Name: | David L. Miller | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | | Date: | 6/9/2015 | | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID MILLER<br><br>PO Box 9<br>Farmington UT 84025-0009 | 01/30/2015 | Trustee Expenses (Chapter 11) | Allowed | 6102-000 | $0.00 | $0.60 | $0.60 | $0.60 | $0.00 | $0.00 | $0.00 |
| | MICHAEL JOHNSON<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 01/30/2015 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $2,355.00 | $2,355.00 | $2,355.00 | $0.00 | $0.00 | $0.00 |
| | MICHAEL JOHNSON<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 01/30/2015 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $10.80 | $10.80 | $10.80 | $0.00 | $0.00 | $0.00 |
| | MICHAEL JOHNSON<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 03/10/2015 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $535.00 | $535.00 | $535.00 | $0.00 | $0.00 | $0.00 |
| | ROCKY MOUNTAIN ADVISORY, LLC<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 03/24/2015 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $4,768.50 | $4,768.50 | $0.00 | $0.00 | $0.00 | $4,768.50 |
| | ROCKY MOUNTAIN ADVISORY, LLC<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 03/24/2015 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |

CLAIM ANALYSIS REPORT

| Case No. | 12-28010-JTM | | | | | | | | Trustee Name: | David L. Miller | |
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | | Date: | 6/9/2015 | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROCKY MOUNTAIN ADVISORY, LLC<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 03/24/2015 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $77.68 | $77.68 | $0.00 | $0.00 | $0.00 | $77.68 |
| adm | FIRST AMERICAN TITLE INSURANCE COMPANY | 12/20/2013 | Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | Allowed | 2500-000 | $0.00 | $2,707.00 | $2,707.00 | $2,707.00 | $0.00 | $0.00 | $0.00 |
| CH11 | DAVID L. MILLER<br><br>PO Box 9<br>Farmington UT 84025000 | 06/06/2013 | Trustee Compensation | Allowed | 6101-00 | $0.00 | $4,899.59 | $4,899.59 | $4,899.59 | $0.00 | $0.00 | $0.00 |
| CH11 | U.S. TRUSTEE PAYMENT CENTER<br>PO Box 530202<br>Atlanta GA 30353-0202 | 06/04/2013 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $325.00 | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 |
| CH11 | U.S. TRUSTEE PAYMENT CENTER<br>PO Box 530202<br>Atlanta GA 30353-0202 | 07/18/2013 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $650.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 |
| CH11 | DAVID L. MILLER<br><br>PO Box 9<br>Farmington UT 84025-0009 | 07/29/2013 | Trustee Expenses (Chapter 11) | Allowed | 6102-00 | $0.00 | $675.15 | $675.15 | $675.15 | $0.00 | $0.00 | $0.00 |
| CH11 | ROCKY MOUNTAIN ADVISORY, LLC<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 07/29/2013 | Accountant for Trustee Fees (Trustee Firm) (Chapter 11) | Allowed | 6310-00 | $0.00 | $4,217.34 | $4,217.34 | $4,217.34 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 5

Exhibit C

| Case No. | 12-28010-JTM | | | | | | | | Trustee Name: | David L. Miller | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | | Date: | 6/9/2015 | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH11 | ROCKY MOUNTAIN ADVISORY<br><br>215 South State Street<br>Suite 550<br>Salt Lake City UT 84111 | 07/29/2013 | Accountant for Trustee Expenses (Trustee Firm) (Chapter 11) | Allowed | 6320-00 | $0.00 | $12.18 | $12.18 | $12.18 | $0.00 | $0.00 | $0.00 |
| CH11 | RAY QUINNEY AND NEBEKER<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 07/29/2013 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6210-60 | $0.00 | $18,196.18 | $18,196.18 | $18,196.18 | $0.00 | $0.00 | $0.00 |
| CH11 | RAY QUINNEY AND NEBEKER<br><br>36 South State Street<br>Suite 1400<br>Salt Lake City UT 84111 | 07/29/2013 | Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed | 6220-61 | $0.00 | $191.50 | $191.50 | $191.50 | $0.00 | $0.00 | $0.00 |
| CH11 | BERRY & TRIPP | 07/29/2013 | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-160 | $0.00 | $72,487.86 | $67,549.86 | $67,549.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Total Amount due less retainer of $4,938.00. Order #61 was rolled into Order #80, as no payment was made on Order #61. | | | | | | | | | | | |
| 1 | WELLS FARGO CARD SERVICES<br>1 Home Campus 3rd Floor<br>Des Moines IA 50328 | 06/25/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,711.80 | $18,711.80 | $0.00 | $0.00 | $0.00 | $18,711.80 |
| 2 | INTERNAL REVENUE SERVICE<br>Centralized Insolvency Operations<br>P.O. Box 7346<br>Philadelphia PA 19101-5016 | 07/16/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $49,221.94 | $49,221.94 | $0.00 | $0.00 | $0.00 | $49,221.94 |

CLAIM ANALYSIS REPORT    Page No: 6    Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 12-28010-JTM | | | | | | | **Trustee Name:** | David L. Miller | | |
| **Case Name:** | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | **Date:** | 6/9/2015 | | |
| **Claims Bar Date:** | 03/31/2014 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * 2a | INTERNAL REVENUE SERVICE<br>Centralized Insolvency Operations<br>P.O. Box 7346<br>Philadelphia PA 19101-5016 | 07/15/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,730.95 | $6,730.95 | $0.00 | $0.00 | $0.00 | $6,730.95 |
| 3 | US BANK N.A.<br><br>BANKRUPTCY DEPARTMENT<br>P.O. BOX 5229<br>CINCINNATI OH 45201-5229 | 08/03/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $10,167.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (3-1) ilx 2316 | | | | | | | | | | | |
| 4 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 08/08/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,800.00 | $10,800.00 | $0.00 | $0.00 | $0.00 | $10,800.00 |
| 5 | AMERICAN EXPRESS BANK FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 08/10/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,802.60 | $3,802.60 | $0.00 | $0.00 | $0.00 | $3,802.60 |
| 6 | RR PENGA LLC<br><br>1155 East 2100 South #636<br>Salt Lake City UT 84106 | 10/03/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $941,382.56 | $941,382.56 | $0.00 | $0.00 | $0.00 | $941,382.56 |
| **Claim Notes:** | (6-1) Membership interests | | | | | | | | | | | |
| 7 | MITCHELL & BARLOW PC<br>9 Exchange Place<br>Suite 600<br>Salt Lake City UT 84111 | 10/10/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $135,000.00 | $135,000.00 | $0.00 | $0.00 | $0.00 | $135,000.00 |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT

| Case No. | 12-28010-JTM | | Trustee Name: | David L. Miller |
|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | Date: | 6/9/2015 |
| Claims Bar Date: | 03/31/2014 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | U.S. BANK NATIONAL ASSOCIATION<br><br>Bank of America, N.A.<br>Mail Stop CA6-919-01-23<br>400 National Way<br>Simi Valley, CA | 10/12/2012 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $625,977.87 | $401,000.00 | $401,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (8-1) Arrears &#036;201,648.42

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | FORGE INVESTMENTS UT, LLC<br>c/o Holland & Hart LLP<br>222 S. Main Street, Suite 2200<br>Salt Lake City UT 84101 | 10/15/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,630,466.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | FORGE INVESTMENTS UT, LLC<br>c/o Holland & Hart LLP<br>222 S. Main Street, Suite 2200<br>Salt Lake City UT 84101 | 10/15/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,992,899.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | TED HEAP<br><br>c/o Traverse Mountain Companies<br>3940 Traverse Mountain Blvd.<br>Suite 200<br>Lehi UT 84043 | 10/15/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,000,000.00 | $1,500,000.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 |
| 12 | STAPP INVESTMENTS LLC<br><br>Rick Stapp<br>824 Sunburst Lane<br>Alpine UT 84004 | 11/14/2012 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $311,972.82 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 |

Exhibit C

| Case No. | 12-28010-JTM | | | | | | Trustee Name: | David L. Miller | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | Date: | 6/9/2015 | | | | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | RICHARD O. STAPP<br><br>& Cherie L. Stapp<br>824 Sunburst Lane<br>Alpine UT 84004 | 11/14/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $39,968.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | UTAH STATE TAX COMMISSION<br>Attn: Bankruptcy Unit<br>210 North 1950 West<br>Salt Lake City UT 84134 | 11/21/2012 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $13,788.53 | $13,788.53 | $0.00 | $0.00 | $0.00 | $13,788.53 |
| 14a | UTAH STATE TAX COMMISSION<br>Attn: Bankruptcy Unit<br>210 North 1950 West<br>Salt Lake City UT 84134 | 11/21/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,703.60 | $2,703.60 | $0.00 | $0.00 | $0.00 | $2,703.60 |
| 15 | AMERICA FIRST CREDIT UNION<br>P.O. Box 9199<br>Ogden UT 84409-0199 | 01/17/2013 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,661.83 | $2,661.83 | $0.00 | $0.00 | $0.00 | $2,661.83 |
| **Claim Notes:** | (15-1) Unsecured | | | | | | | | | | | |
| 16 | U.S. BANK NATIONAL ASSOCIATION<br><br>Bank of America, N.A.<br>Mail Stop CA6-919-01-23<br>400 National Way<br>Simi Valley, CA | 05/17/2013 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $625,577.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (16-1) Arrears &#036;201,248.42 | | | | | | | | | | | |
| 17 | UNITED STATES TRUSTEE<br>405 South Main Street, suite 300<br>Salt Lake City UT 84111 | 12/17/2013 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $650.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (17-1) Unpaid Fees for partial 3rd Qtr 2013 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                          Page No: 9                    Exhibit C

| Case No.: | 12-28010-JTM | | | | | | | | Trustee Name: | | David L. Miller | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | | | | | Date: | | 6/9/2015 | |
| Claims Bar Date: | 03/31/2014 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | UTAH STATE TAX COMMISSION Attn: Bankruptcy Unit 210 North 1950 West Salt Lake City UT 84134 | 12/31/2013 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $13,788.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18a | UTAH STATE TAX COMMISSION Attn: Bankruptcy Unit 210 North 1950 West Salt Lake City UT 84134 | 12/31/2013 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,703.60 | $0.60 | $0.00 | $0.00 | $0.00 | $0.60 |
| 19 | INTERMOUNTAIN HEALTHCARE PO Box 27808 Salt Lake City UT 84127-0808 | 02/26/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,218.15 | $8,218.15 | $0.00 | $0.00 | $0.00 | $8,218.15 |
| 20 | F. LAVAR CHRISTENSEN PO Box 1094 Draper UT 84020 | 04/01/2014 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $216,000.00 | $216,000.00 | $0.00 | $0.00 | $0.00 | $216,000.00 |
| | | | | | | $51,877,670.19 | $3,535,209.87 | $579,589.87 | $0.00 | $0.00 | $2,938,600.22 | |

| | | |
|---|---|---|
| Case No. | 12-28010-JTM | Trustee Name:   David L. Miller |
| Case Name: | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | Date:   6/9/2015 |
| Claims Bar Date: | 03/31/2014 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $126.98 | $126.98 | $49.30 | $0.00 | $0.00 | $77.68 |
| Accountant for Trustee Expenses (Trustee Firm) (Chapter 11) | $12.18 | $12.18 | $12.18 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $18,095.50 | $18,095.50 | $12,977.00 | $0.00 | $0.00 | $5,118.50 |
| Accountant for Trustee Fees (Trustee Firm) (Chapter 11) | $4,217.34 | $4,217.34 | $4,217.34 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | $44.70 | $44.70 | $44.70 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $4,631.87 | $4,631.87 | $4,631.87 | $0.00 | $0.00 | $0.00 |
| Attorney for D-I-P Fees (Chapter 11) | $72,487.86 | $67,549.86 | $67,549.86 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $973.52 | $973.52 | $973.52 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $29,771.00 | $29,771.00 | $29,771.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | $519.02 | $519.02 | $519.02 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $26,139.05 | $26,139.05 | $26,139.05 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Fees (including buyers premiums) | $1,993.00 | $1,993.00 | $1,993.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $77,449.00 | $63,660.47 | $650.00 | $0.00 | $0.00 | $63,010.47 |
| Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.) | $2,707.00 | $2,707.00 | $2,707.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $49,796,050.06 | $2,630,012.09 | $0.00 | $0.00 | $0.00 | $2,630,012.09 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $1,573,695.82 | $416,000.00 | $416,000.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $216,000.00 | $216,000.00 | $0.00 | $0.00 | $0.00 | $216,000.00 |
| Trustee Compensation | $46,215.09 | $46,215.09 | $4,899.59 | $0.00 | $0.00 | $24,295.72 |
| Trustee Expenses | $85.76 | $85.76 | $0.00 | $0.00 | $0.00 | $85.76 |
| Trustee Expenses (Chapter 11) | $675.75 | $675.75 | $675.75 | $0.00 | $0.00 | $0.00 |
| Trustee Fee (Chapter 11) | $4,804.69 | $4,804.69 | $4,804.69 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 12-28010-JTM | | | | **Trustee Name:** | David L. Miller | | |
|---|---|---|---|---|---|---|---|---|
| **Case Name:** | CHRISTENSEN, STEPHEN LAMAR AND CHRISTENSEN, VICTORIA ANN | | | | **Date:** | 6/9/2015 | | |
| **Claims Bar Date:** | 03/31/2014 | | | | | | | |
| U.S. Trustee Quarterly Fees | | | $975.00 | $975.00 | $975.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      12-28010-JTM
Case Name:   Stephen LaMar Christensen
                   Victoria Ann Christensen
Trustee Name:   David L. Miller

Balance on hand:      $173,496.96

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 3 | US BANK N.A. | $10,167.26 | $0.00 | $0.00 | $0.00 |
| 8 | U.S. Bank National Association | $625,977.87 | $401,000.00 | $401,000.00 | $0.00 |
| 12 | Stapp Investments LLC | $311,972.82 | $15,000.00 | $15,000.00 | $0.00 |
| 16 | U.S. Bank National Association | $625,577.87 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $173,496.96

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David L. Miller, Trustee Fees | $34,000.00 | $9,704.28 **Ch. 11 Fees | $24,295.72 |
| David L. Miller, Trustee Expenses | $85.76 | $0.00 | $85.76 |
| Michael Johnson, | $2,890.00 | $2,890.00 | $0.00 |
| Michael Johnson, | $10.80 | $10.80 | $0.00 |
| Gil Miller / Rocky Mountain Advisory, | $12,977.00 | $12,977.00 | $0.00 |
| Gil Miller / Rocky Mountain Advisory, | $49.30 | $49.30 | $0.00 |
| Other: Michael Johnson / Ray Quinney Nebeker P.C., | $26,881.00 | $26,881.00 | $0.00 |
| Other: Michael Johnson / Ray Quinney Nebeker P.C., | $962.72 | $962.72 | $0.00 |
| Other: Rocky Mountain Advisory, LLC, Accountant for Trustee Fees | $350.00 | $0.00 | $350.00 |

| | | | |
|---|---|---|---|
| Other: Rocky Mountain Advisory, LLC, Accountant for Trustee Fees | $4,768.50 | $0.00 | $4,768.50 |
| Other: Rocky Mountain Advisory, LLC, Accountant for Trustee Expenses | $77.68 | $0.00 | $77.68 |

Total to be paid for chapter 7 administrative expenses:     $29,577.66
Remaining balance:     $143,919.30

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Berry & Tripp, Attorney for D-I-P Fees | $67,549.86 | $67,549.86 | $0.00 |
| Other: David L. Miller, Trustee Fees | $4,804.69 | $4,804.69 | $0.00 |
| Other: David Miller, Trustee Expenses | $0.60 | $0.60 | $0.00 |
| Other: David L. Miller, Trustee Fees | $4,899.59 | $4,899.59 | $0.00 |
| Other: David Miller, Trustee Expenses | $675.15 | $675.15 | $0.00 |
| Other: David L. Miller, Trustee Fees | $1,180.72 | $0.00 | **included in Ch . 7 fee above |

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $143,919.30

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $63,660.47 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Internal Revenue Service | $49,221.94 | $0.00 | $49,221.94 |
| 14 | Utah State Tax Commission | $13,788.53 | $0.00 | $13,788.53 |
| 17 | United States Trustee | $650.00 | $650.00 | $0.00 |

Total to be paid to priority claims:     $63,010.47
Remaining balance:     $80,908.83

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,630,012.09 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Wells Fargo Card Services | $18,711.80 | $0.00 | $575.64 |
| 2a | Internal Revenue Service | $6,730.95 | $0.00 | $207.07 |
| 4 | American Express Travel Related Services Co Inc | $10,800.00 | $0.00 | $332.25 |
| 5 | American Express Bank FSB | $3,802.60 | $0.00 | $116.98 |
| 6 | RR Penga LLC | $941,382.56 | $0.00 | $28,960.38 |
| 7 | Mitchell & Barlow PC | $135,000.00 | $0.00 | $4,153.10 |
| 9 | Forge Investments UT, LLC | $0.00 | $0.00 | $0.00 |
| 10 | Forge Investments UT, LLC | $0.00 | $0.00 | $0.00 |
| 11 | Ted Heap | $1,500,000.00 | $0.00 | $46,145.51 |
| 13 | Richard O. Stapp | $0.00 | $0.00 | $0.00 |
| 14a | Utah State Tax Commission | $2,703.60 | $0.00 | $83.17 |
| 15 | America First Credit Union | $2,661.83 | $0.00 | $81.89 |
| 18a | Utah State Tax Commission | $0.60 | $0.00 | $0.02 |
| 19 | Intermountain Healthcare | $8,218.15 | $0.00 | $252.82 |

Total to be paid to timely general unsecured claims:     $80,908.83
Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $216,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 20 | F. LaVar Christensen | $216,000.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00
Remaining balance:     $0.00

UST Form 101-7-TFR (5/1/2011)

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |